**John HENRY, Appellant**

v.

**Secretary Michael CHERTOFF.**

No. 08–3221.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Jan. 29, 2009.

Filed: March 17, 2009.

---

Before: RENDELL, HARDIMAN and ROTH, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

While serving a 262–month federal sentence for drug and firearms convictions, John Henry filed an action under 42 U.S.C. § 1983, seeking to challenge an immigration detainer on the ground that he is a United States citizen. Henry sought declaratory, injunctive, and monetary relief. The District Court dismissed the complaint under 28 U.S.C. § 1915(e)(2)(B)(i). Henry appealed.

Construing Henry's complaint liberally, it is best read as a habeas petition challenging the detainer.[1] *See Haines v. Kerner*, 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972). In order to invoke habeas jurisdiction, Henry must demonstrate that he was "in custody" pursuant to 28 U.S.C. § 2241(c)(3). Custody is measured as of the time that the petition was filed. *See Chong v. Dist. Dir., Immigration and Naturalization Serv.*, 264 F.3d 378, 382–83 (3d Cir.2001). When Henry filed his complaint in June 2008, he was serving his federal criminal sentence. *See United States v. Henry*, S.D. Fla.Crim. No. 93–cr–06107. He failed to demonstrate that he was being held pursuant to the detainer, that he was subject to a final order of removal, or even that removal proceedings had been initiated.[2] Under these circumstances, we cannot conclude that Henry was "in custody." *See e.g., Zolicoffer v. United States Department of Justice*, 315 F.3d 538, 541 (5th Cir.2003) ("agree[ing] with the majority of the circuit courts considering this issue and hold[ing] that prisoners are not 'in custody' for purposes of 28 U.S.C. § 2241 simply because the INS has lodged a detainer against them."). Therefore, the District Court properly dismissed Henry's complaint.[3] The District Court's dismissal was

---

**1.** "Filing a detainer is an informal procedure in which the INS informs prison officials that a person is subject to deportation and requests that officials give the INS notice of the person's death, impending release, or transfer to another institution." *Giddings v. Chandler*, 979 F.2d 1104, 1105 n. 3 (5th Cir.1992).

**2.** It appears that Henry was released from Bureau of Prisons custody on August 22, 2008, but it is unclear whether he is being detained by the Bureau of Immigration and Customs Enforcement "(BICE")", or whether he is now subject to a final order of removal.

In the absence of evidence of a final order of removal, we will not convert Henry's complaint into a petition for review. *Cf. Nnadika v. Att'y Gen.*, 484 F.3d 626, 632 (3d Cir.2007) (stating that "only challenges that directly implicate [an] order of removal ... are properly the subject of transfer under the REAL ID Act.").

**3.** To the extent that Henry sought damages, this form of relief would not be available in the context of a habeas petition. In any event, damages would not be available based on Henry's arguments regarding the detainer;

without prejudice, and, if circumstances warrant, Henry may still appropriately challenge his detention and/or nationality status.

Because we conclude that there is no substantial question presented by this appeal, we will summarily affirm. Henry's Motion for a Permanent Injunction and Restraining Order is denied.

as noted above, Henry was in custody pursuant to his federal criminal sentence when his

complaint was before the District Court.